**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 2 | | X | U.S. Design Patent No. D746,078S | Dkt. 20-1 | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 3 | | | U.S. Patent No. 6,494,248 B1 | Dkt. 20-2 | | |
| 4 | | | U.S. Patent No. 7,296,609 B2 | Dkt. 20-3 | | |
| 5 | | | U.S. Patent No. 8,235,088 B2 | Dkt. 20-4 | | |
| 6 | | X | U.S. File History for Application No. 29/530,488 (U.S. Design Patent No. 746,078S) | | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 7 | | | U.S. File History for Application No. 09/617,402 (U.S. Patent No. 6,494,248 B1) | | | |
| 8 | | | U.S. File History for Application No. 11/209,334 (U.S. Patent No. 7,296,609 B2) | | | |
| 9 | | | U.S. File History for Application No. 11/978,532 (U.S. Patent No. 8,235,088 B2) | | | |
| 10 | | | Ex Parte Reexamination Certificate for U.S. Patent No. 6,494,248 C1 | Dkt 148-7 | Exhibit 7 to the Fourth Amended Complaint | |
| 11 | | | Complaint to Kartri (15-cv-10154 [PAE][RLE] | Dkt.1 | | |
| 12 | | | Defendant Kartri's Answer and Counterclaims | Dkt. 9 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 13 | | | Plaintiffs' Reply to Kartri's Counterclaim | Dkt. 16 | | |
| 14 | | | Kartri's Third Party Complaint to Marquis Mills, International, Inc. | Dkt. 22 | | |
| 15 | | | Amended Complaint to Kartri | Dkt. 20 | | |
| 16 | | X | Stipulation of Dismissal without Prejudice as to Marquis (Stipulation 1 of 2) | Dkt. 27 (15-cv-1508-PAE) | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 17 | | X | Stipulation of Dismissal without Prejudice as to Marquis (Stipulation 2 of 2) | Dkt. 32 | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 18 | | | Amended Complaint to Marquis | Dkt. 47 | | |
| 19 | | | Third Amended Complaint | Dkt. 68 | | |
| 20 | | | Kartri's Answer and Counterclaims to the Third Amended Complaint | Dkt. 69 | | |
| 21 | | | Plaintiffs' Reply to Kartri's Counterclaim | Dkt. 75 | | |
| 22 | | | Plaintiffs' Reply to Marquis' Counterclaim | Dkt. 76 | | |
| 23 | | | Fourth Amended Complaint | Dkt. 148 | | |
| 24 | | | Kartri's Answer to the Fourth Amended Complaint | Dkt. 150 | | |
| 25 | | | Marquis' Answer to the Fourth Amended Complaint | Dkt.151 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 26 | | | Image of Defendants' infringing product (white) | Dkt. 148-5 | Exhibit 5 to the Fourth Amended Complaint | |
| 27 | | | Image of Defendants' infringing product (silver) | Dkt. 148-6 | Exhibit 6 to the Fourth Amended Complaint | |
| 28 | | | Declaration of Karen Goskowski in Support of Kartri's Motion Under Rule 12 | Dkt. 29 | | |
| 29 | | | EZ ON Shower Curtain | Dkt. 29-1 | Exhibit A to the Declaration of Karen Goskowski in Support of Kartri's Motion Under Rule 12 | |
| 30 | | | Declaration of Patricia Kubus in Support of Katri's Motion Under Rule 12(b)(3) to Dismiss or Transfer on he Basis of Improper Venue | Dkt. 149-1 | | |
| 31 | | | Certificate of Registration for Carnation Home Fashions' EZ ON Trademark (Registration No. 5,296,144) | Dkt. 149-7 | Exhibit E of Kartri's Motion Under Rule 12(b)(3) to Dismiss or Transfer on the Basis of Improper Venue | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 32 | | X | Plaintiffs' Memorandum of Law in Support of their Motion to Preclude the Admissibility of Defendants' Documents that were no Produced during Fact Discovery, and any Reliance thereon | Dkt. 246 | | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 33 | | | Email from B. Molldrem to L. Wigder, et al. re written discovery | Dkt. 246-1 | Exhibit 1 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 34 | | | Email from M. Cohen to D. Cox re Defendants' ongoing discovery deficiencies | Dkt. 246-2 | Exhibit 2 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 35 | | X | Conference before Judge Engelmayer | Dkt. 246-5 | Exhibit 5 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 36 | | | Plaintiffs' First Set of Requests for Production on Defendants Kartri and Marquis | Dkt. 246-6 | Exhibit 6 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 37 | | | Plaintiffs' First Set of Interrogatories on Defendant Kartri | Dkt. 246-7 | Exhibit 7 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 38 | | | Kartri's Responses to Plaintiffs' Initial Interrogatories | Dkt. 246-8 | Exhibit 8 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 39 | | X | Email from D. Cox to M. Cohen, et al. re responses to discovery requests | Dkt. 246-9 | Exhibit 9 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 40 | | X | Email from L. Wigder to D. Cox re  written discovery from Marquis | Dkt. 246-10 | Exhibit 10 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 41 | | | Marquis' Objections and Responses to Plaintiffs' First Set of Interrogatories | Dkt. 246-11 | Exhibit 11 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 42 | | X | Email from M. Cohen to D. Cox et al. re responses to written discovery. | Dkt. 246-12 | Exhibit 12 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 43 | | X | Email from M.Cohen to D. Cox et al. re deficiences with Marquis' responses to Plaintiffs' First Set of Interrogatories | Dkt. 246-13 | Exhibit 13 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 44 | | X | Letter from M. Cohen to Magistrate Judge Ellis re Defendants' discovery remains highly deficient at the present time | Dkt. 246-14 | Exhibit 14 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 45 | | X | Letter from B. Molldrem to M. Cohen re production of K10001 up to K15857 | Dkt. 246-15 | Exhibit 15 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 46 | | X | Order from Magistrate Judge Ellis to the Letter from M. Cohen to Magistrate Judge Ellis re Defendants' discovery remains highly deficient at the present | Dkt. 246-16 | Exhibit 16 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 47 | | X | Email from D. Cox to M. Cohen, et al. re Marquis' supplemental responses to Plaintiffs's Interrogatories 2 and 5-10 | Dkt. 246-17 | Exhibit 17 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 48 | | X | Letter from B. Molldrem to M. Cohen re Plaintiffs' Interrogatories Nos. 5, 6, 9 and 10, and subject to all of Defendant Kartri's objections made earlier | Dkt. 246-18 | Exhibit 18 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 49 | | X | Letter from B. Molldrem to L. Wigder re response to Plaintiffs' request for an update of Kartri Sales Company's sales of the accused Ezy-Hang shower curtain | Dkt. 246-19 | Exhibit 19 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 50 | | X | Email from L. Goldberg to B. Molldrem re updated sales figures | Dkt. 246-20 | Exhibit 20 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 51 | | X | Email from D. Cox to L. Goldberg, et al. re updated financials and Marquis' supplemental responses to Plaintiffs' Interrogatories 7-9 | Dkt. 246-21 | Exhibit 21 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 52 | | X | Marquis's Third Supplemental Responses to Plaintiff's First Set of Interrogatories | Dkt. 246-24 | Exhibit 24 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 53 | | X | Email from D. Cox to M. Cohen, et al. re upcoming settlement conference and Marquis' sales and profits figures | Dkt. 246-28 | Exhibit 28 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 54 | | | Deposition of Joseph Ranieri (excerpt) | Dkt. 246-29 | Exhibit 29 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 55 | | | Deposition of Graham Rogers (excerpt) | Dkt. 246-30 | Exhibit 30 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | |
| 56 | | X | Email B. Molldrem to M. Cohen, et al. re enclosed are the requested figures for Kartri | Dkt. 246-31 | Exhibit 31 to Plaintiffs' Memorandum of Law in Support of their Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 57 | | X | Chart showing Plaintiffs' Lost Profits - Patent Infringement (Table from John Elmore Expert Report) | Dkt. 254-6 | Exhibit E to Defendants Kartri and Marquis' Opposition to Plaintiffs Motion to Preclude | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 58 | | X | Plaintiffs' Reply Memorandum of Law in Further Support of their Motion to Preclude the Admissibility of Defendants' Documents that were not produced during Fact Discovery, and any reliance thereon | Dkt. 274 | Docket No. 274 | |
| 59 | | X | Declaration of Lee A. Goldberg in Support of Plaintiffs' Reply Memorandum of Law in Further Support of their Motion to Preclude the Admissibility of Defendants' Documents that were not produced during Fact Discovery, and any reliance thereon | Dkt. 275 | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 60 | | X | Plaintiffs' Motion for Summary Judgment | Dkt. 243 | Docket No. 243 | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 61 | | X | Chart: Summarizing the Parties' Claims and Counterclaims | Dkt. 243-1 | Exhibit 1 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 62 | | X | Judge Engelmayer's decision regarding the Motion to Dismiss Plaintiffs' Amended Complaint | Dkt. 243-2 | Exhibit 2 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 63 | | X | Chart: Infringement of U.S. Patent No. 6,494,248 C1 | Dkt. 243-3 | Exhibit 3 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 64 | | X | Chart: Infringement of U.S. Patent No. 7,296,609 | Dkt. 243-4 | Exhibit 4 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 65 | | X | Chart: Infringement of U.S. Patent No. 8,235,088 | Dkt. 243-5 | Exhibit 5 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 66 | | X | Angles of 6,494,248 Patent Figure 20 | Dkt. 243-6 | Exhibit 6 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 67 | | X | Images of examples of Defendants' Accused Products (white) | Dkt. 243-11 | Exhibit 11 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 68 | | | Initial Expert Report of Paul Hatch regarding Non-Infringement of Plaintiff Patents, Trade Dress and Trademark (excerpted) | Dkt. 243-12 | Exhibit 12 to Plaintiffs' Motion for Summary Judgment | |
| 69 | | X | Resume of Dr. Harri Kytomaa | Dkt. 243-15 | Exhibit 15 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 70 | | X | Transcript of Markman Hearing (excerpted) | Dkt. 243-17 | Exhibit 17 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 71 | | X | Markman Order (excerpt) | Dkt. 243-18 | Exhibit 18 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 72 | | X | Expert Report of Ronald B. Kemnitzer's (excerpted) | Dkt. 243-22 | Exhibit 22 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 73 | | X | Expert Report of James A. Roberts, Ph.D (excerpted) | Dkt. 243-23 | Exhibit 23 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 74 | | X | Paul Hatch's Rebuttal to Kemnitzer (excerpted) | Dkt. 243-24 | Exhibit 24 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 75 | | | Paul Hatch's Rebuttal to Dr. Roberts (excerpted) | Dkt. 243-25 | Exhibit 25 to Plaintiffs' Motion for Summary Judgment | |
| 76 | | X | John Elmore's Expert Report (excerpted) | Dkt. 243-26 | Exhibit 26 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 77 | | | Graham Rogers's Rebuttal Expert Report (excerpted) | Dkt. 243-27 | Exhibit 27 to Plaintiffs' Motion for Summary Judgment | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 78 | | | Samantha Dolph's Deposition (excerpted) | Dkt. 243-28 | Exhibit 28 to Plaintiffs' Motion for Summary Judgment | |
| 79 | | | Patricia Kubus's Deposition (excerpted) | Dkt. 243-29 | Exhibit 29 to Plaintiffs' Motion for Summary Judgment | |
| 80 | | | Karen Goskowski's Deposition (excerpted) | Dkt. 243-30 | Exhibit 30 to Plaintiffs' Motion for Summary Judgment | |
| 81 | | | David Zahner's Deposition (excerpted) | Dkt. 243-31 | Exhibit 31 to Plaintiffs' Motion for Summary Judgment | |
| 82 | | X | Recordation form cover sheet and assignment for patent no. 6,189,597 | Dkt. 243-32 | Exhibit 32 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 83 | | | 4,127,283 Registration for HOOKLESS on Principal Register | Dkt. 243-33 | Exhibit 33 to Plaintiffs' Motion for Summary Judgment | |
| 84 | | | 2,355,554 Registration for Zahner Hookless | Dkt. 243-34 | Exhibit 34 to Plaintiffs' Motion for Summary Judgment | |
| 85 | | | Trademark Supplemental Register for Hookless (Reg. No. 2,281,995) | Dkt. 243-35 | Exhibit 35 to Plaintiffs' Motion for Summary Judgment | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 86 | | X | '837 Supplemental Registration | Dkt. 243-36 | Exhibit 36 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 87 | | X | Response to Office Action excerpted from Hookless File wrapper for serial no. 77878605 | FOCUS2467-2551; Dkt. 243-37 | Exhibit 37 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 88 | | X | Corporate name change from Sure Fit Home Décor LLC to Focus Products Group International, LLC | FOCUS007462-64; Dkt. 243-38 | Exhibit 38 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 89 | | X | Asset Purchase Agreement (excerpted) | FOCUS007628; FOCUS007631; FOCUS007632; FOCUS007683; FOCUS007475 and FOCUS007478; Dkt. 243-39 | Exhibit 39 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 90 | | X | John Elmore Deposition (excerpted) | Dkt. 243-40 | Exhibit 40 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 91 | | X | Plaintiffs' Lost Profits | Dkt. 243-41 | Exhibit 41 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 92 | | X | Declaration of David Zahner in Support of Plaintiffs' Motion for Summary Judgment | Dkt. 243-42 | Exhibit 42 to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 93 | | X | Declaration of Sandra Kemp in Support of Plaintiffs' Motion for Summary Judgment | Dkt. 243-43 | Exhibit 43 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 94 | | X | Declaration of Morris Cohen in Support of Plaintiffs' Motion for Summary Judgment | Dkt. 243-44 | Exhibit 44 to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 95 | | X | Plaintiffs' Rule 56.1 Statement of Material Undisputed Facts | Dkt. 244 | | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 96 | | X | Patent Assignment Cover Sheet: Pat 4,873,186 | Dkt. 253-1 | Exhibit 1 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 97 | | X | U.S. Patent No. 10,045,649 | Dkt. 253-2 | Exhibit 2 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 98 | | X | U.S. Patent No. 8,235,088 B2 | Dkt. 253-12 | Exhibit 12 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 99 | | | Complaint (Arcs & Angles, Inc. and Zahner Design Group v. Royal Pacific Corporation) [07-cv-8352] | Dkt. 253-14 | Exhibit 14 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |
| 100 | | | Complaint (Arcs & Angles, Inc. and Zahner Design Group v. Aim-Co Inc.) [08-cv-00906] | Dkt. 253-15 | Exhibit 15 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 101 | | | Letter from M. Cohen to the President at Aim-Co Inc. re Infringement of Zahner Design Group Intellectual Property | Dkt. 253-16 | Exhibit 16 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |
| 102 | | | Complaint (Arcs & Angles, Inc. and Zahner Design Group v. DFW Motel Supply & Textiles) [07-cv-8487] | Dkt. 253-17 | Exhibit 17 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |
| 103 | | | Complaint (Arcs & Angles, Inc. v. Trend Supply Inc.) [10-CV-60583] | Dkt. 253-18 | Exhibit 18 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 104 | | | Letter from P. Levine to Carnation Home Fashion Inc. re Patent Infringement / Trademark Infringement / EZ On Shower Curtain | Dkt. 253-19 | Exhibit 19 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |
| 105 | | | Focus Products Group LLC's 2011 Hospitality Catalog | Dkt. 253-27 | Exhibit 27 of Opening Brief in Support of Defendants' Motion for Summary Judgment and Brief in Opposition to Plaintiffs' Motion for Summary Judgment | |
| 106 | | X | Plaintiffs' and Defendants' Rule 56.1 Statement of Material Undisputed Facts | Dkt. 255 | Docket No. 255 | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 107 | | X | Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Dkt. 273 | Docket No. 273 | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

# EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 108 | | X | Petition for Inter Partes Review of U.S. Patent No. 8,235,088 | Dkt. 273-1 | Exhibit 1 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 109 | | X | Request for Ex Parte Reexamination for U.S. Patent No. 6,494,248 | Dkt. 273-7 | Exhibit 7 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 110 | | X | U.S. Patent No. 8,151,385 B2 issued to Kartri | Dkt. 273-9 | Exhibit 9 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 111 | | X | Deposition of Lawrence Mayer (excerpt) | Dkt. 273-10 | Exhibit 10 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 112 | | | Agreement between Zahner Design Group, Ltd. and Hookless System of North America, inc. | Dkt. 273-11 | Exhibit 11 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 113 | | | Certificate of Registration for Carnation Home Fashions' EZ ON Trademark (Registration No. 5,296,144) | Dkt. 273-12 | Exhibit 12 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 114 | | X | Kartri Email acknowledging Hookless TM rights | Dkt. 273-13 | Exhibit 13 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 115 | | | American Hospitality Supply Co. search result for "hookless" (http://www.ahscompany.com/Search_ep_50-1.html?keyword=hookless) | Dkt. 273-14 | Exhibit 14 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 116 | | | Settlement agreement between Arcs & Angles and Zahner Design Group Ltd. and Royal Pacific Corporation | Dkt. 273-15 | Exhibit 15 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 117 | | | Settlement agreement between Arcs & Angles and Zahner Design Group Ltd. and Neilmax Industries, Inc. | Dkt. 273-16 | Exhibit 16 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 118 | | | Settlement agreement between Arcs & Angles and Trend Supply, Inc. | Dkt. 273-17 | Exhibit 17 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 119 | | | Settlement agreement between Arcs & Angles and Zahner Design Group Ltd. and Carnation Home Fashions, Inc. and Boscov Department Store LLC | Dkt. 273-18 | Exhibit 18 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 120 | | | Letter from Pegden (of Croydex) to M. Cohen re Alleged Infringement of Zahner Design Group Intellectual Property | Dkt. 273-19 | Exhibit 19 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 121 | | | Poster of Hookless® Flex-On® technology | Dkt. 273-20 | Exhibit 20 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |
| 122 | | | Eighth Amendment to Agreement between Arcs and Angles and Hookless Systems of North America | Dkt. 273-21 | Exhibit 21 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 123 | | X | Picture of EZ ON shower curtain | Dkt. 273-22 | Exhibit 22 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 124 | | X | Picture of Accused Products | Dkt. 273-23 | Exhibit 23 of Plaintiffs' Reply in Support of Motion for Summary Judgment and Response in Opposition to Defendants' Motion | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 125 | | X | Order: Motion for Summary Judgment | Dkt. 297 | | Lacks relevance, (FRE 401, FRE 402) |
| 126 | | X | Defendants' Motion for Partial Reconsideration | Dkt. 300 | | Lacks relevance, (FRE 401, FRE 402) |
| 127 | | X | Order denying Defendants' Partial Motion for Reconsideration | Dkt. 302 | | Lacks relevance, (FRE 401, FRE 402) |
| 128 | | X | Plaintiff's Motion for Partial Reconsideration | Dkt. 303 | Docket No. 303 | Lacks relevance, (FRE 401, FRE 402) |
| 129 | | X | U.S. Patent No. 10, 314, 442 B2 (Fields Patent) | Dkt. 303-1 | Exhibit 1 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 130 | | X | U.S. Patent No. 9,743,811 B1 (Giumarra Patent) | Dkt. 303-2 | Exhibit 2 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |
| 131 | | X | U.S. Design Patent No. 809,822S (Brown and Craig Patent) | Dkt. 303-3 | Exhibit 3 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |
| 132 | | X | Screenshot of YouTube video: InterDesign Cameo Shower Curtain Tension Rod Review 2015 | Dkt. 303-4 | Exhibit 4 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 133 | | X | U.S. Patent No. 9,572,447 B2 (Pierce Patent) | Dkt. 303-5 | Exhibit 5 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |
| 134 | | X | U.S. Patent No. 6,494,248 B2 (Figures 12 through 17) | Dkt. 303-6 | Exhibit 6 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |
| 135 | | X | Amazon search result for Zenna Home HL61KK, Quik Hang Peva Shower Curtain with Flex Fit Hooks | Dkt. 303-7 | Exhibit 7 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 136 | | X | Examples of Shower Curtains with Traditional Hooks | Dkt. 303-8 | Exhibit 8 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 137 | | X | Declaration of Use in Commerce and Application for Renewal of Arcs & Angles's Hookless Flex-on ring signed by David Zahner | Dkt. 303-9 | Exhibit 9 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 138 | | X | Declaration for Hookless rings signed by David Zahner | Dkt. 303-10 | Exhibit 10 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 139 | | X | Retail Window Packaging for Hookless shower curtain (SKU # RBH51WP180) | Dkt. 303-11 | Exhibit 11 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Authentication (FRE 901) |
| 140 | | X | Hookless shower curtain in packaging | Dkt. 303-12 | Exhibit 12 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 141 | | | Kartri's Supplemental Response to Plaintiff's Interrogatory No. 4 – Non-Infringement Contentions (excerpt) | Dkt. 303-13 | Exhibit 13 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance, (FRE 401, FRE 402) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 142 | | | Marquis's Supplemental Responses to Plaintiff's First Set of Interrogatories (excerpt) | Dkt. 303-14 | Exhibit 14 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402) |
| 143 | | X | Examples of Designs within Plaintiffs' Trade Dress: From Figure 1 of the '248 patent, Dkt. 243-7 at 2 and From Figure 21 of the '248 patent, Dkt. 243-7 at 5 | Dkt. 303-15 | Exhibit 15 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402) |
| 144 | | X | Examples of Commercial Embodiments of Plaintiffs' Trade Dress | Dkt. 303-16 | Exhibit 16 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403); Foundation (FRE 901) |
| 145 | | X | Examples of Plaintiffs' Logos Incorporating Images of the Trade Dress | Dkt. 303-17 | Exhibit 17 of Plaintiff's Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 146 | | X | Plaintiffs' Reply Brief in Support of Motion for Partial Reconsideration | Dkt. 308 | Docket No. 308 | Lacks relevance,  (FRE 401, FRE 402) |
| 147 | | X | Home Depot Listing of Zenith Products Quick Hang Liner (https://www.homedepot.ca/product/zenith-products-quick-hang-liner/1000752686) | Dkt. 308-1 | Exhibit 1 of Plaintiffs' Reply Brief in Support of Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 148 | | X | Decision from JudgeEngelmayer regarding the Motion to Dismiss Plaintiffs' Amended Complaint (excerpt) | Dkt. 308-2 | Exhibit 2 of Plaintiffs' Reply Brief in Support of Motion for Partial Reconsideration | Lacks relevance,  (FRE 401, FRE 402) |
| 149 | | X | Judge Engelmayer's Reconsideration Decision | Dkt. 312 | | Lacks relevance,  (FRE 401, FRE 402) |
| 150 | | | Deleted | | | |
| 151 | | | Photographs of Defendants' Accused Product | Plaintiffs' Depo. Ex. 1 | Exhibit 1 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Foundation (FRE 901) |
| 152 | | | Letter from M. Cohen to the President of Kartri re Infringement of Zahner Design Group Intellectual Property | Plaintiffs' Depo. Ex. 6 | Exhibit 6 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 153 | | | Email from D. Middleberg to T. Kubus re Ezy-Hang Header | K0008-9 (Plaintiffs' Depo. Ex. 7) | Exhibit 7 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 154 | | | Email from D. Middleberg to T. Kubus re Ezy-Hang Header Update | Marquis002394-2399 (Plaintiffs' Depo. Ex. 8) | Exhibit 8 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 155 | | | Email from D. Middleberg to T. Kubus re Ezy-Hang PO 3671 | K0004 (Plaintiffs' Depo. Ex. 9) | Exhibit 9 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 156 | | | Email from T. Kubus to D. Middleberg re samples & the Marriot | K16172 (Plaintiffs' Depo. Ex. 10) | Exhibit 10 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 157 | | | Email from T. Kubus to D. Middleberg re Focus, hotel buyers and hookless | Marquis003376-003377 (Plaintiffs' Depo. Ex. 11) | Exhibit 11 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 158 | | | Email from T. Kubus to D. Middleberg re Requesting Info From Customer on Cubicle Ezy-Hang | Marquis003279 (Plaintiffs' Depo. Ex. 12) | Exhibit 12 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 159 | | | Email from T. Kubus to D. Middleberg re samples | Marquis-003176-003177 (Plaintiffs' Depo. Ex. 13) | Exhibit 13 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 160 | | | Email from D. Middleberg to S. Dolph re samples | Marquis001211 to 001217 (Plaintiffs' Depo. Ex. 14) | Exhibit 14 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 161 | | | Email from D. Middleberg to T. Kubus re Ezy-Hang Product | Marquis001200 to 001203 (Plaintiffs' Depo. Ex. 15) | Exhibit 15 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 162 | | X | Drawing of shower curtain loops | Plaintiffs' Depo. Ex. 16 | Exhibit 16 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 163 | | X | Drawing of shower curtain loops | Plaintiffs' Depo. Ex. 17 | Exhibit 17 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 164 | | X | Drawing of shower curtain loops | Plaintiffs' Depo. Ex. 18 | Exhibit 18 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 165 | | X | U.S. Patent No. 6,189,597 B1 | Plaintiffs' Depo. Ex. 19 | Exhibit 19 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 166 | | X | Email from D. Middleberg to T. Kubus re Cease and desist letter from Focus Products and Zahner Design Group | K0021-0023 (Plaintiffs' Depo. Ex. 20) | Exhibit 20 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 167 | | X | Email from T. Kubus to D. Middleberg re Patent in China and the U.S. | K16566 (Plaintiffs' Depo. Ex. 21) | Exhibit 21 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 168 | | X | Email from D. Middleberg to K. Goskowski re legal side and practical side of patents | K0001-0003 (Plaintiffs' Depo. Ex. 22) | Exhibit 22 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 169 | | X | Email from T. Kubus to D. Middleberg re HD Supply and hang and hookless shower curtains | Marquis004938 (Plaintiffs' Depo. Ex. 23) | Exhibit 23 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 170 | | X | Email from T. Kubus to D. Middleberg re Spreadsheets for HD Pricing | Marquis004866 (Plaintiffs' Depo. Ex. 24) | Exhibit 24 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 171 | | X | Email from D. Middleberg to S. Dolph re HDS Pricing | Marquis004698 and 004699 (Plaintiffs' Depo. Ex. 25) | Exhibit 25 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 172 | | X | Email from J. Ranieri to D. Middleberg re IHG News | Marquis004595-004596 (Plaintiffs' Depo. Ex. 26) | Exhibit 26 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 173 | | X | Email from T. Kubus to D. Middleberg re EZY Hang and Hookless.pdf | Marquis004588 (Plaintiffs' Depo. Ex. 27) | Exhibit 27 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 174 | | X | Email from T. Kubus to K. Goskowski re Info For HD | Marquis-004583 (Plaintiffs' Depo. Ex. 28) | Exhibit 28 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 175 | | X | Email from J. Christopher to D. Middleberg re Star linen Escape 71 x 80 Beige RFQ | Marquis004560-004566 (Plaintiffs' Depo. Ex. 29) | Exhibit 29 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 176 | | X | Email from K. Goskowski to D. Middleberg re samples | Marquis004219 (Plaintiffs' Depo. Ex. 30) | Exhibit 30 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 177 | | X | Email from D. Middleberg to T. Kubus re patent in China and the U.S. | Marquis003744 (Plaintiffs' Depo. Ex. 31) | Exhibit 31 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 178 | | X | Email from P. Hsu to D. Middleberg re percentage of we will not losing this case is very high | Marquis003727-003728 (Plaintiffs' Depo. Ex. 32) | Exhibit 32 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 179 | | X | Email from D. Middleberg to T. Kubus re separate trademark case and patent case with Focus | K0017-K0020 (Plaintiffs' Depo. Ex. 33) | Exhibit 33 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 180 | | X | Email from D. Middleberg to T. Kubus re Valley Forge Fabrics | Marquis003627-003628 (Plaintiffs' Depo. Ex. 34) | Exhibit 34 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 181 | | X | Email from D. Middleberg to T. Kubus re Patent study | K16568 (Plaintiffs' Depo. Ex. 35) | Exhibit 35 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 182 | | X | Email from T. Kubus to K. Goskowski re invoice 52845 was paid | Marquis000458-000459 (Plaintiffs' Depo. Ex. 36) | Exhibit 36 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 183 | | X | Email from D. Middleberg to J. Ranieri re Patent update | Marquis007919-007922 (Plaintiffs' Depo. Ex. 37) | Exhibit 37 to the Deposition of David Middleberg | Lacks relevance,  (FRE 401, FRE 402); Waste of Time (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 184 | | X | Email from D. Middleberg to J. Ranieri re Patent Karen from Kartri and panicking | Marquis007905-007907 (Plaintiffs' Depo. Ex. 38) | Exhibit 38 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 185 | | X | Email from J. Ranieri to D. Middleberg to re Kartri v. Focus paperwork | Marquis007730 (Plaintiffs' Depo. Ex. 39) | Exhibit 39 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 186 | | X | Email from J. Ranieri to D. Middleberg to re holding orders and sampling | Marquis007492-007494 (Plaintiffs' Depo. Ex. 40) | Exhibit 40 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 187 | | X | Email from D. Middleberg to J. Ranieri re MG Orders | Marquis000991-000993 (Plaintiffs' Depo. Ex. 41) | Exhibit 41 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 188 | | X | Email from D. Middleberg to T. Kubus re Waffle fabric issue (AHR) | Marquis007111 (Plaintiffs' Depo. Ex. 42) | Exhibit 42 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 189 | | X | Order re Letter from M. Cohen to Magistrate Judge Ellis re Defendants' discovery remains highly deficient at the present time | Plaintiffs' Depo. Ex. 43 | Exhibit 43 to the Deposition of David Middleberg | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403) |
| 190 | | | Deleted | | | |
| 191 | | | Defendants' accused product | Plaintiffs' Depo. Ex. 44 | Exhibit 44 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Foundation (FRE 901) |
| 192 | | | Defendants' accused product | Plaintiffs' Depo. Ex. 45 | Exhibit 45 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 193 | | X | Declaration of Karen Goskowski in Support of Kartri's Motion Under Rule 12 (DUPLICATE) | Plaintiffs' Depo. Ex. 46 | Exhibit 46 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Waste of Time (FRE 403); Foundation (FRE 901) |
| 194 | | X | EZ ON Shower Curtain (DUPLICATE) | Plaintiffs' Depo. Ex. 47 | Exhibit 47 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 195 | | X | Email from D. Middleberg to K. Goskowski re legal side and practical side of patents (DUPLICATE) | K0001-3 (Plaintiffs' Depo. Ex. 52) | Exhibit 52 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 196 | | X | U.S. Design Patent No. D761,639 S | K0297-301 (Plaintiffs' Depo. Ex. 53) | Exhibit 53 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 197 | | X | Letter from B. Molldrem to M. Cohen re Plaintiffs' Interrogatories Nos. 5, 6, 9 and 10, and subject to all of Defendant Kartri's objections made earlier (DUPLICATE) | Plaintiffs' Depo. Ex. 54 | Exhibit 54 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402) |
| 198 | | X | Email from J. Ranieri to K. Goskowski re discussed the Focus matter face to face | Marquis 007493-94 (Plaintiffs' Depo. Ex. 55) | Exhibit 55 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402) |
| 199 | | X | Email from D. Middleberg to T. Kubus re separate trademark case and patent case with Focus (DUPLICATE) | K0017-22 (Plaintiffs' Depo. Ex. 56) | Exhibit 56 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 200 | | X | EZY-HANG Sales as of May 9, 2017 | Plaintiffs' Depo. Ex. 57 | Exhibit 57 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 201 | | X | EZY-HANG Shower Curtain Reworked and Resold (2014-2016) | K0344-346 (Plaintiffs' Depo. Ex. 58) | Exhibit 58 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 202 | | X | EZY-HANG Shower Curtains Made to Order with EZY Hang Header (2014-2016) | K0331-343 (Plaintiffs' Depo. Ex. 59) | Exhibit 59 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 203 | | X | Sales: EZYHANG PURCHASED RESOLD CURTAINS; EZYHANG HEADER MANUFACTURED; EZYHANG REWORKED CURTAINS RESOLD; CREDITS GIVEN TO CUSTOMERS; COURTESY SAMPLES | K0319 (Plaintiffs' Depo. Ex. 60) | Exhibit 60 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 204 | | X | EZY HANG Finished Curtains Purchased Resold (2013-2016) | K0320-330 (Plaintiffs' Depo. Ex. 61) | Exhibit 61 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 205 | | X | Sales: Ezy-Hang Stock and Ezy-Hang Header | K0441-446 (Plaintiffs' Depo. Ex. 62) | Exhibit 62 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 206 | | X | Sales: EzyHang Finished and EzyHang Buckles; EZY Hang Sales as of May 9, 2017 | K0369-372 (Plaintiffs' Depo. Ex. 63) | Exhibit 63 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |

### EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 207 | | X | Sales: EzyHang Finished and EzyHang Buckles; EZY Hang Purchased | K0366-368 (Plaintiffs' Depo. Ex. 64) | Exhibit 64 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 208 | | X | EZY-HANG CUSTOM (chart showing quantities and invoice numbers for all custom products) | K0411-423 (Plaintiffs' Depo. Ex. 65) | Exhibit 65 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 209 | | X | EZY-HANG CUSTOM (chart showing quantities and invoice numbers for all custom products) [2016-2017] | K0401-410 (Plaintiffs' Depo. Ex. 66) | Exhibit 66 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 210 | | X | EZY-HANG CUSTOM (chart showing quantities and invoice numbers for all custom products) (invoice numbers, the order numbers, the quantities, the pricing, the cost, your extensions) [2014-2016] | K0391-400 (Plaintiffs' Depo. Ex. 67) | Exhibit 67 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 211 | | X | EZY HANG Purchased (chart showing purchaed finished products) (invoice numbers, the order numbers, the quantities, the pricing, the cost, your extensions) [2016-2017] | K0381-390 (Plaintiffs' Depo. Ex. 68) | Exhibit 68 to the Deposition of Karen Goskowski | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 212 | | X | EZY HANG Purchased (chart showing purchaed finished products) (sales figures?) [2013-2016] | K0373-380 (Plaintiffs' Depo. Ex. 69) | Exhibit 69 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 213 | | X | Drawing of shower curtain loops (not duplicate) | Plaintiffs' Depo. Ex. 70 | Exhibit 70 to the Deposition of Karen Goskowski | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403) |
| 214 | | | Deleted | | | |
| 215 | | X | Drawing of shower curtain loops (not duplicate) ("carnation for hospitality") | Plaintiffs' Depo. Ex. 71 | Exhibit 71 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403) |
| 216 | | X | Email from T. Kubus to D. Middleberg re Requesting Info From Customer on Cubicle Ezy-Hang (DUPLICATE) | Marquis003279 (Plaintiffs' Depo. Ex. 72) | Exhibit 72 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403) |
| 217 | | X | Email from S. Woody to T. Kubus re HD Supply | K11058 (Plaintiffs' Depo. Ex. 73) | Exhibit 73 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 218 | | X | Email from R. Schultz to T. Kubus re shower curtains | K10835 (Plaintiffs' Depo. Ex. 74) | Exhibit 74 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 219 | | X | Oxford Hotel Collection 2014 (picutre of shower curtain) | K0364-365 (Plaintiffs' Depo. Ex. 75) | Exhibit 75 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 220 | | X | Email from T. Kubus to D. Middleburg re EZY Hang Programs_Motel 6 | Marquis000588 (Plaintiffs' Depo. Ex. 76) | Exhibit 76 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 221 | | X | Email from T. Kubus to D. Middleberg re samples & the Marriot (DUPLICATE? - the other version is missing the 2nd page) | K16172-73 (Plaintiffs' Depo. Ex. 77) | Exhibit 77 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 222 | | X | Email from T. Kubus to M. Lydy re EZ Hang Shower Curtain | k11210-211 (Plaintiffs' Depo. Ex. 78) | Exhibit 78 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 223 | | X | Emaill from T. Kubus to N. Abaza re EZY Hang Shower curtains and further requests | K10247-48 (Plaintiffs' Depo. Ex. 79) | Exhibit 79 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 224 | | X | Email from S.Garner to T. Kubus re Beige Hook Less Waffle Supreme | K10214-221 (Plaintiffs' Depo. Ex. 80) | Exhibit 80 to the Deposition of Patricia Kubus | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 225 | | | Deleted | | | |
| 226 | | X | Letter from Dr. D. Jing re Work/School Absence Excuse Form for S. Dolph | Plaintiffs' Depo. Ex. 81 | Exhibit 81 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 227 | | X | Drawing titled Sourcing Solution (looks like a shower curtain loop) | Plaintiffs' Depo. Ex. 82 | Exhibit 82 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 228 | | X | Drawing titled Drapery MFG | Plaintiffs' Depo. Ex. 83 | Exhibit 83 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 229 | | X | Ezy-Hang Shower Curtain Video (Video not on the system) | Plaintiffs' Depo. Ex. 84 | Exhibit 84 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 230 | | X | Email from S. Dolph to T. Kubus re Hookless and EZY Hang Flyer.pdf | K13695-96 (Plaintiffs' Depo. Ex. 86) | Exhibit 86 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 231 | | X | Email from S. Dolph to P. Cales re Hookless Shower Curtain Quote for GMK Associates | K13755-56 (Plaintiffs' Depo. Ex. 87) | Exhibit 87 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 232 | | X | Email from S. Dolph to Rick [full name & email redacted] re Hookless Shower Curtains | K13773-75 (Plaintiffs' Depo. Ex. 88) | Exhibit 88 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 233 | | X | HD Supply search result for Hookless Double H Shower Curtain 71 x 77" White Package of 12 | Plaintiffs' Depo. Ex. 89 | Exhibit 89 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 234 | | X | Email from S. Dolph to S. Woody re Shower Curtain Standards | K11230-31 (Plaintiffs' Depo.Ex. 90) | Exhibit 90 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 235 | | X | Email from S. Dolph to M. Ackman re comparable shower curtain? | K12994-97 (Plaintiffs' Depo. Ex. 91) | Exhibit 91 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 236 | | X | Email from T. Betances to S. Dolph re purchase spec'd product by Arcs & Angles | (K14059-61 )Plaintiffs' Depo. Ex. 92 | Exhibit 92 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 237 | | X | Email from S. Dolph to T. kubus re Kartri request to quote stock curtains | K11019-24 (Plaintiffs' Depo. Ex. 93) | Exhibit 93 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 238 | | X | Email from S. Dolph to A. Unruh re samples of shower curtains & handwritten note | K13113-16 (Plaintiffs' Depo. Ex. 94) | Exhibit 94 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |
| 239 | | X | Email from S. Dolph to B. Rosini re Quote for Holt Paper | K14855-56 (Plaintiffs' Depo. Ex. 95) | Exhibit 95 to the Deposition of Samantha Dolph | Lacks relevance,  (FRE 401, FRE 402); Confusion (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 240 | | X | Email from S. Dolph to M. Zook re Ahr private label hookless | K10866-69 (Plaintiffs' Depo. Ex. 96) | Exhibit 96 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 241 | | X | Drawing titled AHR Private Label (drawing of shower curtain loops) | Plaintiffs' Depo. Ex. 97 | Exhibit 97 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 242 | | X | Email from S. Dolph to M. Badarni re Hookless being a registered TM and should not be used with the EZY-Hang Shower Curtain | K15341-43 (Plaintiffs' Depo. Ex. 98) | Exhibit 98 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 243 | | X | Email from S. Dolph to C. Wilson re the word hookless should not be used in conjunction with our EZY hang description | K10796-97 (Plaintiffs' Depo. Ex. 99) | Exhibit 99 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 244 | | X | Email from S. Dolph to T. Kubus re Marriot shower curtains - urgent | K10836-37 (Plaintiffs' Depo. Ex. 100) | Exhibit 100 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 245 | | X | Email from P. Cales to S. Dolph re Photos of the FR Hookless Encompass Shower Curtains | K14025-26 (Plaintiffs' Depo. Ex. 101) | Exhibit 101 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 246 | | X | Email from S. Dolph to K. Teska re Direct Supply - Hookless shower curtains using our Matrix fabric | K13111-12 (Plaintiffs' Depo. Ex. 102) | Exhibit 102 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 247 | | X | Email from S. Dolph to Judy [last name and email redacted] re Hookless Light Blue Shower Curtain Request | K13719-21 (Plaintiffs' Depo. Ex. 103) | Exhibit 103 to the Deposition of Samantha Dolph | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 248 | | | Deleted | | | |
| 249 | | X | Policy Change Endorsement from Liberty Mutual Insurance for Star Linen Inc. | Plaintiffs' Depo. Ex. 104 | Exhibit 104 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 250 | | X | MMI Sales to Kartri (inception thru 9/18/16 - REVISED | Plaintiffs' Depo. Ex. 105 | Exhibit 105 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 251 | | X | Email from T. Kubus to D. Middleberg re Visit to Kartri | Marquisoo2693 - 2694; Plaintiffs' Depo. Ex. 106 | Exhibit 106 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 252 | | X | Email from David Middleberg to J. Ranieri re new purchase order | Marquisoo3297 - 3298; Plaintiffs' Depo. Ex. 107 | Exhibit 107 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 253 | | X | Email from David Middleberg to J. Ranieri re VINE Worksheet | Marquisoo3529 - 3532; Plaintiffs' Depo. Ex. 108 | Exhibit 108 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 254 | | X | Email from David Middleberg to J. Ranieri re Katri emails about attachments | Marquis007729; Marquis007728; Marquis007727; Plaintiffs' Depo. Ex. 109 | Exhibit 109 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 255 | | X | Email from D. Middleberg to K. Goskowski, T. Kubus & J. Ranieri re Focus Litigatio Fight | Marquisoo7527; Plaintiffs' Depo. Ex. 110 | Exhibit 110 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 256 | | X | Email from J. Ranieri to D. Middleberg re EZY-Hang - SLI Website | Marquisoo7022; Plaintiffs' Depo. Ex. 111 | Exhibit 111 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 257 | | X | Email from T. Kubus re MG Orders | MARQUIS 000106 - 107; Plaintiffs' Depo. Ex. 112 | Exhibit 112 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 258 | | X | Email from P. Hsu to D. Middleberg re retainer and invoice for USPTO Patent and Design Patent | 8208 - 8214;Plaintiffs' Depo. Ex. 113 | Exhibit 113 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 259 | | X | Email from T. Kubus to D. Middleberg re Requesting Infor from Customer on Cubicle Ezy-Hang | 8215 - 8222; Plaintiffs' Depo. Ex. 114 | Exhibit 114 to the Deposition of Joseph Ranieri | Lacks relevance, (FRE 401, FRE 402); Confusion (FRE 403) |
| 260 | | | Deleted | | | |
| 261 | | | Trademark Supplemental Register for Hookless (Reg. No. 2,281,995) (DUPLICATE) | Defendants' Ex. A | Exhibit A to Sandra Kemp's Deposition | |
| 262 | | | U.S. Patent No. 5,186,232 | FOCUS006400 - 6404; Defendants' Ex. C | Exhibit C to Sandra Kemp's Deposition | |
| 263 | | | Images of Kartri's Shower Curtain Hanging (Current Design) | Defendants' Ex. D | Exhibit D to Sandra Kemp's Deposition | |
| 264 | | | Hotel Chain & Brand Specifications by Focus | FZH003904 - 3921; Defendants' Ex. E | Exhibit E to Sandra Kemp's Deposition | |
| 265 | | | Letter from M. Cohen to Welspun Hospitality Solutions regarding Infringement of Zahner Design Group Intellectual Property | FZH003900 - 3903; Defendants' Ex. F | Exhibit F to Sandra Kemp's Deposition | |
| 266 | | | Settlement Agreement between Arcs & Angles, Zahner Design Group and Royal Pacific Corp. | FOCUS003784 - 3832; Defendants' Ex. G | Exhibit G to Sandra Kemp's Deposition | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 267 | | | Letter from M. Cohen to the President of Aim-Co regarding Infrngement of Zahner Design Group Intellectual Property | FZH003904 - 3892; Defendants' Ex. H | Exhibit H to Sandra Kemp's Deposition | |
| 268 | | | Agreement between Zahner Design Group, Hookless Systems of North America and Arcs & Angles | Defendants' Ex. N | Exhibit N to Sandra Kemp's Deposition | |
| 269 | | x | EZ-On by Hookless Jacquard Stripe 3-in1 Shower Curtain on QVC.com | FOCUS006766 - 6773; Defendants' Ex. P | Exhibit P to Sandra Kemp's Deposition | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 270 | | x | Images of "EZ-On" Fabric Shower Curtain | Defendants' Ex. Q | Exhibit Q to Sandra Kemp's Deposition | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 271 | | | Letter from B. Bucklew to L. Mayer of Carnation Home Fashions, Inc. regarding the licensing agreement btween Arcs & Anlges, Zahner Design Group and Hookless Systems of North America, Inc. | FOCUS005886; Defendants' Ex. V | Exhibit V to Sandra Kemp's Deposition | |
| 272 | | | Physical Exhibit: swatch of material with the ring at the top, a single ring | Defendants' Ex. Exhibit AA | Exhibit AA to the Deposition of David Zahner | |
| 273 | | x | U.S. Patent No. 6,189,597 B1 (DUPLICATE) | Defendants' Depo. Ex. AT | Exhibit AT to the Deposition of David Zahner | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 274 | | | Sub-license agreement between Zahner Design Group, Ltd., Hookless Systems of North America, Inc., Arcs and Angles LLC and Carnation Home Fashions, Inc. | Focus005887-5899 (Defendants' Depo. Ex. AU) | Exhibit AU to the Deposition of David Zahner | |
| 275 | | | Trademark Supplemental Register for Hookless (Registration No. 2,381,995) (DUPLICATE) | Defendants' Depo. Ex. BF | Exhibit BF to the Deposition of David Kreilein | |
| 276 | | | Certificate of Registration for Hookless (Registration No. 4,127,283) | Defendants' Depo. Ex. BG | Exhibit BG to the Deposition of David Kreilein | |
| 277 | | | Basic Trademark application for Hookless | Defendants' Depo. Ex. BH | Exhibit BH to the Deposition of David Kreilein | |
| 278 | | | Agreement between Zahner Design Group, Ltd. and Hookless System of North America, inc. and Arcs and Angles (DUPLICATE) | Focus005882-85 (Defendants' Depo. Ex. N) | Exhibit N | |
| 279 | | | Letter from B. Bucklew of Focus to L. Mayer of Carnation Home Fashions, Inc. re sale of unauthorised products (DUPLICATE) | Focus005886 (Defendants' Depo. Ex. V) | Exhibit V | |
| 280 | | | Deleted | | | |
| 281 | | | Deleted | | | |
| 282 | | | Deleted | | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 283 | | x | Sales records received from Mayer | Carnation Ex. 1 | Exhibit 1 of the Deposition of Lawrence Mayer | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 284 | | | Photocopy of shower curtain packaging | Carnation Ex. 2 | Exhibit 2 of the Deposition of Lawrence Mayer | |
| 285 | | | Agreement | Carnation Ex. 3 | Exhibit 3 of the Deposition of Lawrence Mayer | |
| 286 | | | Settlement Agreement | Carnation Ex. 4 | Exhibit 4 of the Deposition of Lawrence Mayer | |
| 287 | | | Trademark Registration | Carnation Ex. 5 | Exhibit 5 of the Deposition of Lawrence Mayer | |
| 288 | | | Agreement | Carnation Ex. 7 | Exhibit 7 of the Deposition of Lawrence Mayer | |
| 289 | | | Amended Complaint | Carnation Ex. 8 | Exhibit 8 of the Deposition of Lawrence Mayer | |
| 290 | | | Photocopy of packaging | Carnation Ex. 9 | Exhibit 9 of the Deposition of Lawrence Mayer | |
| 291 | | | Trademark registration: 294857 | Carnation Ex. 10 | Exhibit 10 of the Deposition of Lawrence Mayer | |
| 292 | | | Trademark registration: 3907400 | Carnation Ex. 11 | Exhibit 11 of the Deposition of Lawrence Mayer | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 293 | | | Subpoena | Carnation Ex. 12 | Exhibit 12 of the Deposition of Lawrence Mayer | |
| 294 | | | Images of Defendants' accused product (DUPLICATE) | Expert Depo. Ex. 5 | Exhibit 5 to the Deposition of Harri Kytomaa | |
| 295 | | | Expert Report of James A. Roberts, Ph.D | Expert Depo. Ex. 10 | Exhibit 10 to the Deposition of Paul Hatch | |
| 296 | | | John Elmore's Curriculum Vitae | Expert Depo. Ex. 20 | Exhibit 20 to the Deposition of John Elmore | |
| 297 | | x | Expert Report of John E. Elmore | Expert Depo. Ex. 21 | Exhibit 21 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 298 | | x | Focus Products Group v. Kartri, Attachment 1.0, Summary of Damages | Expert Depo. Ex. 22 | Exhibit 22 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 299 | | x | Trademark Valuation Multiples: Hemtex AB | Expert Depo. Ex. 23 | Exhibit 23 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 300 | | x | Global Shower Curtains Industry Market Research Report | Expert Depo. Ex. 24 | Exhibit 24 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 301 | | x | Appendix A - Documents Considered and Relied On | Expert Depo. Ex. 25 | Exhibit 25 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 302 | | | Errata: Expert Report of John E. Elmore, January 14, 2019 | Expert Depo. Ex. 26 | Exhibit 26 to the Deposition of John Elmore | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 303 | | | U.S. Patent No. 5,186,232 | Expert Depo. Ex. 27 | Exhibit 27 to the Deposition of John Elmore | |
| 304 | | x | Deposition of Patricia Kubus (DUPLICATE) | Expert Depo. Ex. 28 | Exhibit 28 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402) |
| 305 | | x | Deposition of Samantha Dolph (DUPLICATE) | Expert Depo. Ex. 29 | Exhibit 29 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402) |
| 306 | | x | Email from S. Dolph to M. Ackman re comparable shower curtain? (DUPLICATE) | Expert Depo. Ex. 30 | Exhibit 30 to the Deposition of John Elmore | Lacks relevance,  (FRE 401, FRE 402) |
| 307 | | | Deleted | | | |
| 308 | | | Marquis's Third Supplemental Responses to Plaintiff's First Set of Interrogatories | Expert Depo. Ex. 36 | Exhibit 36 to the Deposition of Graham Rogers | |
| 309 | | x | Kartri Brochure titled Pick up the Pennies | Expert Depo. Ex. 37 | Exhibit 37 to the Deposition of Graham Rogers | Lacks relevance,  (FRE 401, FRE 402) |
| 310 | | x | Focus Products Group v. Kartri, Attachment 1.0, Summary of Damages (DUPLICATE) | Expert Depo. Ex. 38 | Exhibit 38 to the Deposition of Graham Rogers | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 311 | | x | Expert of James A. Roberts, Ph.D | Expert Depo. Ex. 39 | Exhibit 39 to the Deposition of James Roberts | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 312 | | x | James A. Roberts' Curriculum Vitae | | Appendix A to the Expert Report of James A. Roberts | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 313 | | x | John Elmore - Documents Considered and Relied On | | Appendix A to the Expert Report of John Elmore | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 314 | | | John Elmore's Curriculum Vitae | | Appendix B to the Expert Report of John Elmore | |
| 315 | | x | Summary of Damages, Attachment 1.0 to the Expert Report of John Elmore (DUPLICATE) | | Attachment 1.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 316 | | x | Plaintiffs' Lost Profits - Patent Infringement, Attachment 2.0 to the Expert Report of John Elmore | | Attachment 2.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 317 | | x | Reasonable Royalty Damages - Patent Infringement, Attachment 3.0 to the Expert Report of John Elmore | | Attachment 3.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 318 | | x | Defendants' Accused Revenue Applicable to Disgorgement of Profits, Attachment 4.0 to the Expert Report of John Elmore | | Attachment 4.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 319 | | x | Reasonable Royalty Damages—Trademark Infringement, Attachment 5.0 to the Expert Report of John Elmore | | Attachment 5.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 320 | | x | Summary of Defendant Kartri's "Ezy-Hang" Sales, Attachment 6.0 to the Expert Report of John Elmore | | Attachment 6.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 321 | | x | Defendant Kartri's "Ezy-Hang" Sales (Purchased), Attachment 6.1 to the Expert Report of John Elmore | | Attachment 6.1 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 322 | | x | Defendant Kartri's "Ezy-Hang" Sales (Made), Attachment 6.2 to the Expert Report of John Elmore | | Attachment 6.2 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 323 | | x | Summary of Defendant Marquis' Sales, Attachment 7.0 to the Expert Report of John Elmore | | Attachment 7.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 324 | | x | Defendant Marquis' Sales to Defendant Kartri "Ezy-Hang" Sales (Purchased), Attachment 7.1 to the Expert Report of John Elmore | | Attachment 7.1 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 325 | | x | Plaintiff Total Sales Summary - Consumer and Hospitality, Attachment 8.0 to the Expert Report of John Elmore | | Attachment 8.0 to the Expert Report of John Elmore (Appendix C) | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 326 | | x | Plaintiffs' Hospitality Sales Summary, Attachment 8.1 to the Expert Report of John Elmore | | Attachment 8.1 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 327 | | x | Plaintiffs' Consumer Sales Summary, Attachment 8.2 to the Expert Report of John Elmore | | Attachment 8.2 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 328 | | x | Plaintiffs' Hospitality Sales by Customer Summary (Quantity), Attachment 8.3 to the Expert Report of John Elmore | | Attachment 8.3 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 329 | | x | Plaintiffs' Consumer Sales by Customer Summary (Quantity), Attachment 8.4 to the Expert Report of John Elmore | | Attachment 8.4 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 330 | | x | Plaintiffs' Consumer Sales by Customer Summary (Quantity), Attachment 8.5 to the Expert Report of John Elmore | | Attachment 8.5 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 331 | | x | Plaintiffs' Consumer Sales by Customer Summary (Quantity), Attachment 8.6 to the Expert Report of John Elmore | | Attachment 8.6 to the Expert Report of John Elmore (Appendix C) | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 332 | | x | Ronald B. Kemnitzer's Curriculum Vitae | | Exhibit 1 to the Expert Repor of Ronald Kemnitzer | Lacks relevance,  (FRE 401, FRE 402) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 333 | | x | Hookless TM registration and file wrapper | Focus2434-Focus2776 | | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 334 | | x | Flex-On TM registration and file wrapper | Focus2777-Focus3123 | | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 335 | | | Litigation against Royal Pacific | Focus3758-3813 | | |
| 336 | | | Litigation against Royal Pacific | Focus3815-Focus3864 | | |
| 337 | | | Litigation against DFW Motel Supply and Textiles | Focus3865-Focus3884 | | |
| 338 | | | Litigation against Aimco | Focus3885-Focus3913 | | |
| 339 | | | Litigation against Trend Supply Inc. | Focus3914-Focus3932 | | |
| 340 | | | Litigation against Nielmax industries | Focus3933-Focus3973 | | |
| 341 | | | Litigation against Royal Pacific | Focus3974-Focus4055 | | |
| 342 | | x | Hookless certificate of registration | Focus4056-Focus4057 | | Redundant |
| 343 | | x | Flex on office actions etc | Focus4058-Focus 4083 | | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 344 | | | Litigation against Boscovs Dept Store | Focus4084-Focus4090 | | |
| 345 | | x | Flex on file wrapper portions; Hookless file wrapper portions | Focus4091-Focus4651 | | Lacks relevance, (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 346 | | | Royal Pacific Letter | Focus4658-Focus4663 | | |
| 347 | | | Aimco Letter and Correspondence between Saitta & Cohen | Focus4664-Focus4679 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 348 | | | Startex letter | Focus4680-Focus4681 | | |
| 349 | | | Courtesy products letter | Focus4682-Focus4685 | | |
| 350 | | | DFW Settlement Agreement | Focus4686-Focus4709 | | |
| 351 | | | Blue sky letter | Focus4710-Focus4713 | | |
| 352 | | | HTX Letter | Focus4714-Focus4717 | | |
| 353 | | | National Hotel letter | Focus4718-Focus4721 | | |
| 354 | | | Texcot letter | Focus4722-Focus4727 | | |
| 355 | | | Bluesky letter | Focus4728-Focus4731 | | |
| 356 | | | HTX letter | Focus4732-Focus4733 | | |
| 357 | | | Courtesy settlement agreement | Focus4734-Focus4747 | | |
| 358 | | | Nielmax settlement agreement | Focus4748-Focus4775 | | |
| 359 | | | Aimco settlement agreement | Focus4776-Focus4797 | | |
| 360 | | | Carnation letter | Focus4798-Focus4801 | | |
| 361 | | | Letter from Zahner to Foley | Focus4802 | | |
| 362 | | | Champion letter | Focus4803-Focus4808 | | |
| 363 | | | Bed Bath Store Letter | Focus4809-Focus4814 | | |
| 364 | | | Linens for less emails and letters | Focus4815-Focus4820 | | |
| 365 | | | Boscovs letter | Focus4821-Focus4826 | | |
| 366 | | | Stein letter to PML | Focus4827-Focus4828 | | |
| 367 | | | Trend settlement agreement | Focus4829-Focus4844 | | |
| 368 | | | HSNA-CHF Agreement | Focus 4845-4866 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 369 | | | CHF and longway agreement | Focus4869-4885 | | |
| 370 | | | Carnation settlement agreement | Focus5110-Focus5131 | | |
| 371 | | | Cease and desist letter to longway | Focus5132-Focus5133 | | |
| 372 | | | CHF and longway agreement | Focus5134-Focus5150 | | |
| 373 | | | Amendment HSNA-CHF agreement | Focus5151-Focus5152 | | |
| 374 | | | Croydex letter | Focus5153-Focus5155 | | |
| 375 | | x | Focus rebate accrual analysis spreadsheet | Focus5156-Focus5163 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 376 | | | Focus 2012 price list hospitality division | Focus5164-Focus5283 | | |
| 377 | | x | Curtains images | Focus6766-Focus6773 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 378 | | | Cease and Desist Letter to Royal Pacific | Focus4661 | | |
| 379 | | | Cease and Desist Letter to Aim-Co | Focus4664 | | |
| 380 | | | Cease and Desist Letter to Startex Industries | Focus4680-Focus4681 | | |
| 381 | | | Cease and Desist Letter to Courtesy Products, Inc. | Focus4682-83 | | |
| 382 | | | Licensing Agreement with McCall Pattern Company | Focus4934-4951 | | |
| 383 | | | HSNA Agreement with A&A | Focus4991-5027 | | |
| 384 | | | Carnation Agreement | Focus4895-4907 | | |
| 385 | | | McCall-Longway Manufacturing Agreement | Focus4992-4993 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 386 | | | A&A-Longway Manufacturing Agreement | Focus4969-4981 | | |
| 387 | | | HSNA-A&A Agreement & Amendments | Focus5047-5078 | | |
| 388 | | | ZDG & Hookless Agreement with A&A re Assumption by Focus | Focus5079-5082 | | |
| 389 | | | HSNA-OTRT Agreement | Focus 5083-5109 | | |
| 390 | | | Carnation settlement agreement | Focus5123-5131 | | |
| 391 | | | Cease and Desist Letter to Croydex | Focus5153 | | |
| 392 | | | Croydex response letter | Focus5154-5155 | | |
| 393 | | | Focus 2012 Hospitality Catalog | Focus5208-5247 | | |
| 394 | | | Focus 2011 Hospitality Catalog | Focus5248-5283 | | |
| 395 | | | Eric Lockwood email of 8-5-2011 to D. Zahner | Focus5492 | | |
| 396 | | | Hotel Chain & Brand Specifications by Focus (7/14) | Focus5514-5531 | | |
| 397 | | | Aim-Co Settlement Agreement | Focus5562-5573 | | |
| 398 | | x | HSNA Shareholders' Agreement | Focus5591-5596 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 399 | | x | Amendment of HSNA Shareholder's Agreement and Transfer of Shares | Focus5597 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 400 | | x | USPTO File Wrapper for Hookless® Trademark Reg. 4,127,283 | Focus 2433-2575 | | Lacks relevance,  (FRE 401, FRE 402) |
| 401 | | x | USPTO File Wrapper for Hookless® Trademark Reg. 3,829,837 | Focus 2607-2648 | | Lacks relevance,  (FRE 401, FRE 402) |
| 402 | | x | USPTO File Wrapper for Hookless Trademark Reg. 2,381,995 | Focus 2649-2709 | | Lacks relevance,  (FRE 401, FRE 402) |
| 403 | | x | USPTO File Wrapper for Hookless Trademark Reg. 2,355,554 | Focus 2710-2776 | | Lacks relevance,  (FRE 401, FRE 402) |
| 404 | | x | USPTO File Wrapper for Flex-On Trademark Registration No. 3,907,400 | Focus2793-2829 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 405 | | x | USPTO File Wrapper for Flex-On Trademark Registration No. 2,948,547 | Focus 2830-2923 | | Lacks relevance,  (FRE 401, FRE 402); Prejudicial (FRE 403); Foundation (FRE 901) |
| 406 | x | | EZ-ON Shower Curtain (sample with packaging) | | Physical sample re Carnation products (Exhibit Q to Sandra Kemp's Deposition and Exhibit 2 of Mayer deposition) | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 407 | x | | Zenna Home Quik Hang Peva Shower Curtain (sample with packaging) | | Physical sample re Exhibit 7 of Plaintiff's Motion for Partial Reconsideration | |
| 408 | | x | Focus Sales History by Customer_FBG (2013-2016) | Focus 5875 | | relevance |
| 409 | | x | Focus Sales History by Customer_FHG (2013-2016) | Focus 5876-5878 | | incomplete |
| 410 | | x | Focus Sales History by Category (2013-ytd 2016) | Focus 5879 | | relevance |
| 411 | x | | Bill Bucklew Letter to Carnation May 26, 2015 | Focus 5886-5901 | | |
| 412 | | x | US 8,118,078 issued to Freedland | Focus 6707-6714 | | relevance |
| 413 | | x | US D668,091 issued to Zahner | Focus 6753-6758 | | relevance |
| 414 | | x | US D669,721 issued to Zahner | Focus 6759-6763 | | relevance |
| 415 | | | Sandra Kemp email of 1-26-16 | Focus 6890 | | |
| 416 | x | | Sure-Fit Organizational Chart | Focus 7461 | | |
| 417 | | x | Illinois Articles of Amendment (Focus Products Group International LLC to Sure Fit Home Décor LLC) | Focus 7462-7464 | | relevance |
| 418 | x | | Focus 2013 Hospitality Catalog | Focus 7782-7837 | | |
| 419 | x | | Focus 2014 Hospitality Catalog | Focus 7838-7870 | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 420 | x | | Focus 2015 Hospitality Catalog | Focus 7871-7930 | | |
| 421 | | x | Talking Stick | Focus 8328,8355 | | relevance |
| 422 | x | | Guest Supply Comfort Bath Program | Focus 8392 | | |
| 423 | x | | Guest Supply One PLANET | Focus 8393 | | |
| 424 | x | | Focus Advertisement | Focus 8394 | | |
| 425 | x | | American Hotel Register HOOKLESS® Advertisement | Focus 8396 | | |
| 426 | x | | Focus Boutique Collection HOOKLESS® Shower Curtains | Focus 8397 | | |
| 427 | x | | Focus Best Western | Focus 8398 | | |
| 428 | x | | AAHOA October 2005 HOOKLESS® Advertisement | Focus 8399 | | |
| 429 | x | | ASID Editorial Sept. 2001 | Focus 8400 | | |
| 430 | x | | Focus Hookless® Ad | Focus 8411 | | |
| 431 | | x | Focus Advertisement for Courtyard Marriott's HOOKLESS® Curtain | Focus 8412 | | duplicative, cumulative |
| 432 | | x | Focus Ad for Custom Printed Curtains | Focus 8413 | | duplicative, cumulative |
| 433 | | x | Focus Hookless® Shower Curtain Ad | Focus 8414 | | duplicative, cumulative |
| 434 | | x | Focus Executive Housing HOOKLESS® Shower Curtain ad | Focus 8416 | | duplicative, cumulative |
| 435 | | x | Focus Fairfield Inn and Suites Marriott Hookless® Curtain Ad | Focus 8417 | | duplicative, cumulative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 436 | | x | Focus Hospitality Division Hookless® Shower Curtain Ad | Focus 8418-8419 | | duplicative, cumulative |
| 437 | | x | Focus Hospitality Division Hookless® Shower Curtain Ad | Focus 8420-8421 | | duplicative, cumulative |
| 438 | x | | Hookless® Curtain Testimonial for Website | Focus 8422-8423 | | |
| 439 | | x | Focus Hospitality Hookless® Curtains Ad | Focus 8424 | | duplicative, cumulative |
| | | x | Focus One PLANET Ad | Focus 8428 | | duplicative, cumulative |
| 441 | x | | Focus Hospitality Hampton by Hilton Hookless® Curtain Ad | Focus 8429 | | |
| 442 | x | | Focus Hookless® Ad | Focus 8430 | | |
| 443 | x | | Focus Hookless® Curtains Insert | Focus 8431 | | |
| 444 | x | | Focus Hookless® Curtains Insert | Focus 8432 | | |
| 445 | x | | Focus Hilton Garden Inn Hookless® Ad | Focus 8434 | | |
| 446 | x | | Focus Hospitality Hookless® Curtains Ad | Focus 8435-8436 | | |
| 447 | x | | Focus Hospitality Hookless® Curtains Ad | Focus 8439-8442 | | |
| 448 | | x | Focus Hookless® Room Dividers Ad | Focus 8445 | | relevance |
| 449 | | x | Focus Hookless® Curtains for Holiday Inn | Focus 8447 | | relevance |
| 450 | | x | Focus Hospitality Hookless® Ad | Focus 8448 | | relevance |
| 451 | | x | Lodging Magazine | Focus 8449, 8504 | | relevance |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 452 | | x | Focus Hospitality Hookless® Promotional Materials | Focus 8524-8526 | | relevance |
| 453 | | x | Focus Hospitality Hookless® Promotional Materials | Focus 8527-8528 | | relevance |
| 454 | | xx | Focus Hospitality Hookless® Promotional Materials | Focus 8529-8530 | | relevance |
| 455 | | x | Hookless® Shower Curtains Ad | Focus 8533-8535 | | relevance |
| 456 | | x | Hookless® Shower Curtains Ad | Focus 8536-8538 | | relevance |
| 457 | | x | Hookless® testimonials and inquiries | Focus 8539-8540 | | foundation,hearsay |
| 458 | | x | Hookless® Curtains Customer Inquiry | Focus 8541 | | foundation,hearsay |
| 459 | x | | Focus Hospitality Residence Inn Marriott Specification | Focus 8542 | | |
| 460 | x | | Focus Hospitality - Hookless® brand products for Hilton | Focus 8543 | | |
| 461 | x | | Focus website - Hookless® curtains | Focus 8544 | | |
| 462 | x | | Guest Supply Catalog - Hookless® curtains | Focus 8545 | | |
| 463 | | | Focus Products Website - Hookless® Shower Curtains | Focus 8546 | | duplicative, cumulative |
| 464 | | | Focus Products Website - Hookless® Shower Curtains | Focus 8548 | | duplicative, cumulative |
| 465 | | | Focus Products Website - Hookless® Shower Curtains | Focus 8549 | | duplicative, cumulative |
| 466 | | | Urban Lime Hookless® Curtain Review | Focus 8551 | | duplicative, cumulative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 467 | | | Email to Arcs and Angles | Focus 8553 | | |
| 468 | | | Woman's Day Magazine | Focus 8554-8556 | | duplicative, cumulative |
| 469 | x | | Hookless® Shower Curtains Video | Focus 8557 | | |
| 470 | x | | Hookless® Shower Curtains Video | Focus 8559 | | |
| 471 | | x | Hookless® Shower Curtains on QVC | Focus 8561 | | relevance |
| 472 | | x | Hookless® Shower Curtains on QVC | Focus 8562 | | relevance |
| 473 | x | | Focus Hookless® Shower Curtains AAHOA Member Show Special | Focus 8564-8565 | | |
| 474 | x | | Focus Hookless® Shower Curtains Ad | Focus 8566 | | |
| 475 | x | | Focus Hookless® Shower Curtains Ad Convention Special | Focus 8568 | | |
| 476 | x | | Focus Hookless® Shower Curtains Ad | Focus 8570 | | |
| 477 | x | | Focus Hookless® Shower Curtains Sale | Focus 8571-8576 | | |
| 478 | x | | Focus Hookless® Shower Curtains Choice Hotels Special | Focus 8577 | | |
| 479 | x | | Focus Hookless® Shower Curtains Ad | Focus 8578 | | |
| 480 | x | | Focus Hookless® Shower Curtains Ad | Focus 8579 | | |
| 481 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8581 | | duplicative, cumulative |
| 482 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8582 | | duplicative, cumulative |

## EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 483 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8583 | | duplicative, cumulative |
| 484 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8584 | | duplicative, cumulative |
| 485 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8586 | | duplicative, cumulative |
| 486 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8587 | | duplicative, cumulative |
| 487 | | x | Focus Hookless® Shower Curtains Ad Special Buy Opportunity | Focus 8588 | | duplicative, cumulative |
| 488 | | x | Focus Hookless® Shower Curtains Ad | Focus 8589 | | duplicative, cumulative |
| 489 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8590 | | duplicative, cumulative |
| 490 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8591 | | duplicative, cumulative |
| 491 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8595 | | duplicative, cumulative |
| 492 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8603 | | duplicative, cumulative |
| 493 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8604 | | duplicative, cumulative |
| 494 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8605 | | duplicative, cumulative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 495 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8606 | | duplicative, cumulative |
| 496 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8607 | | duplicative, cumulative |
| 497 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8608 | | duplicative, cumulative |
| 498 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8609 | | duplicative, cumulative |
| 499 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8610 | | duplicative, cumulative |
| 500 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8613 | | duplicative, cumulative |
| 501 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8614 | | duplicative, cumulative |
| 502 | | x | Focus Hookless® Shower Curtains Promotional Materials | Focus 8615 | | duplicative, cumulative |
| 503 | | x | Focus Hookless® Shower Curtains for Courtyard Marriott | Focus 8620 | | duplicative, cumulative |
| 504 | | x | Focus Hookless® Shower Curtains for Fairfield Inn & Suites | Focus 8621 | | duplicative, cumulative |
| 505 | | x | Focus Hospitality Price List 2012 | Focus 8622-8628 | | relevance |
| 506 | | x | Focus Hospitality Price List 2013 | Focus 8629-8636 | | foundation |
| 507 | | x | Focus Hospitality Price List 2014 | Focus 8637-8644 | | foundation |
| 508 | | x | Focus Hospitality Price List 2015 | Focus 8645-8653 | | foundation |
| 509 | | x | Focus Hospitality Price List 2016 | Focus 8654-8665 | | foundation |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 510 | | x | Focus Hospitality Price List 2017 | Focus 8666-8676 | | foundation |
| 511 | x | | Focus Product Information | Focus 8682-8683 | | |
| 512 | x | | Focus Spec Sheet | Focus 8685-8688 | | |
| 513 | xx | | Focus Spec Sheet | Focus 8689-8692 | | |
| 514 | x | | Hookless® Shower Curtain Sales in Hospitality Market (2013-ytd2017) | Focus 8723 | | |
| 515 | x | | Hookless® Shower Curtain Sales in Retail Market (2013-ytd 2017) | Focus 8724 | | |
| 516 | | x | Internal Focus emails re Pong | Focus 8725 | | relevance |
| 517 | | x | Hookless® Shower Curtain Sales in Retail Market (2013-ytd 2017) | Focus 8726 | | relevance |
| 518 | | x | Hookless® Shower Curtain Sales in Hospitality Market (2013-ytd2017) | Focus 8727 | | duplicative, cumulative |
| 519 | | x | Hookless® Sales Data (2013-ytd2017) | Focus 8728 | | relevance |
| 520 | x | | Hookless® TM Reg. Number 4,127,283 Registration Certificate (Serial No. 77-878,605) | Focus 2434-2435 | | |
| 521 | x | | Hookless® TM Reg. Number 4,127,283 Registration Certificate (Serial No. 77-878,605) File Wrapper | Focus 2434-2579 | | |
| 522 | | x | Hookless® Serial Number 77843202 File Wrapper | Focus 2580-2606 | | relevance |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---------|----------|----------|-------------|-------------------|---------------------------|------------|
| 523 | x | | Hookless® TM Reg. No. 3,829,837 | Focus 2607 | | |
| 524 | x | | Hookless® TM Reg. No. 3,829,837 (Serial No. 77-888,962) | Focus 2607-2648 | | |
| 525 | x | | Hookless® TM Reg. No. 2,381,995 (Serial No. 75-750,611) | Focus 2649-2709 | | |
| 526 | x | | Hookless® TM Reg. No. 2,381,995 Registration Certificate | Focus 2694 | | |
| 527 | x | | Zahner Hookless® TM Reg. No. 2,355,554 (Serial No. 75-197,407) | Focus 2710-2776 | | |
| 528 | | x | FLEX-ON TM Reg. No. 3,907,400 Registration Certificate (Serial No. 85-049,911) | Focus 2795 | | relevance |
| 529 | | x | FLEX-ON TM Reg. No. 3,907,400 (Serial No. 85-049,911) File Wrapper | Focus 2795-2829 | | relevance |
| 530 | | x | FLEX-ON TM Reg. No. 3,907,400 (Serial No. 85-049,911) Registration Certificate | Focus 4109 | | relevance |
| 531 | | x | FLEX-ON TM Reg. No. 2,948,547 (Serial No. 76-258,257) | Focus 2830-2923 | | relevance |
| 532 | | x | FLEX-ON TM Reg. No. 2,948,547 (Serial No. 76-258,257) Registration Certificate | Focus 2857 | | relevance |
| 533 | | x | U.S. Patent No. 6,935,402 (Serial No. 10/320,340) File Wrapper | Focus 3126-3207 | | relevance |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 534 | | x | U.S. Patent No. 7,296,609 (Serial No. 11/209,334) File Wrapper | Focus 3209-3300 | | duplicative |
| 535 | | x | U.S. Patent No. 8.235,088 (Serial No. 11/978,532) File Wrapper | Focus 3307-3385 | | duplicative |
| 536 | | x | Letter to Royal Pacific Corp. 16 Nov. 2007 | Focus 3738-3739 | | relevance, duplicative |
| 537 | | x | Settlement Agreement and Consent Judgment with Royal Pacific | Focus 3752-3763 | | relevance |
| 538 | | x | Order to Show Cause Against Royal Pacific Proceedings on Consent Judgment | Focus 3764-3853 | | relevance |
| 539 | | x | Letter of Peter Levine to Hon. Robert Patterson 30 June 2009 | Focus 3856-3857 | | relevance |
| 540 | | x | Neilmax Settlement Agreement and Consent Judgement | Focus 3954-3973 | | relevance |
| 541 | | x | Complaint against Royal Pacific | Focus 3974-3984 | | relevance |
| 542 | | x | Royal Pacific Letter to Peter M. Levine Nov. 12, 2007 | Focus 3989-3990 | | relevance |
| 543 | | x | New York Magazine | Focus 4593-4594 | | relevance |
| 544 | x | | Focus Hookless® Shower Curtain Advertisement | Focus 4595 | | |
| 545 | x | | Focus Hookless® Shower Curtain Advertisement | Focus 4596 | | |
| 546 | | x | Focus Hookless® Shower Curtain Advertisement | Focus 4597 | | duplicative, cumulative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 547 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4598 | | duplicative, cumulative |
| 548 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4599-4600 | | duplicative, cumulative |
| 549 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4601 | | duplicative, cumulative |
| 550 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4602 | | duplicative, cumulative |
| 551 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4603 | | duplicative, cumulative |
| 552 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4604 | | duplicative, cumulative |
| 553 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4605-4608 | | duplicative, cumulative |
| 554 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4609 | | duplicative, cumulative |
| 555 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4610-4612 | | duplicative, cumulative |
| 556 | | x | Focus Hookless® Shower Curtain Promotional Materials | Focus 4613 | | duplicative, cumulative |
| 557 | | x | Focus Hookless® Shower Curtain Promotional Materials | Focus 4614-4615 | | duplicative, cumulative |
| 558 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4616 | | duplicative, cumulative |
| 559 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4617 | | duplicative, cumulative |

# EXHIBIT C - PLAINTIFFS' EXHIBIT LIST

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 560 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4618 | | duplicative, cumulative |
| 561 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4619 | | duplicative, cumulative |
| 562 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4620 | | duplicative, cumulative |
| 563 | | xx | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4621 | | duplicative, cumulative |
| 564 | | x | Focus Hookless® Shower Curtain Promotional Materials | Focus 4622 | | duplicative, cumulative |
| 565 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4623 | | duplicative, cumulative |
| 566 | | x | Focus Website Promotion of Hookless® Shower Curtain | Focus 4624 | | duplicative, cumulative |
| 567 | | x | Arcs and Angles Hookless® Shower Curtain Advertisement | Focus 4625 | | duplicative, cumulative |
| 568 | | x | Arcs and Angles Hookless® Shower Curtain Promotional Materials | Focus 4648 | | duplicative, cumulative |
| 569 | x | | D. Zahner email of 11-6-2013 | Focus 4653 | | |
| 570 | | x | ZDG Counsel's Letter to Welspun | Focus 5871-5874 | | duplicative |
| 571 | | x | ZDG Counsel's Cease and Desist Letter to Royal Pacific | Focus 4658-4659 | | duplicative |
| 572 | | x | ZDG Counsel's Cease and Desist Letter to Aim-Co. | Focus 4666-4667 | | duplicative |
| 573 | | x | Aim-Co's Counsel's Letter to ZDG | Focus 4671-4673 | | duplicative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 574 | | x | ZDG Counsel's Letter of March 2, 2006 to Aim Co | Focus 4674-4676 | | duplicative |
| 575 | | x | P. Levine Letter of Nov. 27, 2007 to Courtesy Products | Focus 4682-4683 | | duplicative |
| 576 | | x | P. Levine Letter of Dec. 4, 2007 to Blue Sky | Focus 4710-4711 | | duplicative, cumulative |
| 577 | | x | P. Levine Letter of Dec. 4, 2007 to HTX Supply | Focus 4714-4715 | | duplicative, cumulative |
| 578 | | x | P. Levine Letter of Dec. 4, 2007 to National Hotel Supply | Focus 4714-4715 | | duplicative, cumulative |
| 579 | | x | P. Levine Letter of Dec. 4, 2007 to Texcot International | Focus 4714-4715 | | duplicative, cumulative |
| 580 | | x | Texcot letter of Dec. 20, 2007 | Focus 4727 | | duplicative, cumulative |
| 581 | | x | HTX Letter of Dec. 21, 2007 | Focus 4732 | | duplicative, cumulative |
| 582 | | x | Courtesy Products Settlement Agreement of Jan. 1, 2008 | Focus 4734-4740 | | duplicativae, |
| 583 | | x | Blue Sky Letter of 2-18-08 | Focus 4775 | | duplicative, cumulative |
| 584 | | x | Cease and Desist Letter to Carnation Dec. 16, 2008 | Focus 4798-4799 | | duplicatived |
| 585 | | x | P. Levine Letter to Champion Supply Co., Inc. dated Jan. 6, 2009 | Focus 4805-4806 | | duplicative, cumulative |
| 586 | | x | Champion Letter Response 01/08/09 | Focus 4807 | | duplicative, cumulative |
| 587 | | x | P. Levine Letter to Bed Bath Store June 5, 2009 | Focus 4811-4812 | | duplicative, cumulative |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 588 | | x | P. Levine Letter to Bed Bath Store June 5, 2009 | Focus 4813 | | duplicative, cumulative |
| 589 | | x | P. Levine letter to Linens for Less 16 June 2009 | Focus 4819-4820 | | duplicative, cumulative |
| 590 | | x | Linens for less email response 6-16-2009 | Focus 4816 | | duplicative, cumulative |
| 591 | x | | Carnation Report 2009-Jan. 2013 | Focus 4953 | | |
| 592 | | x | Cease and Desist Letter to Croydex | | | duplicative, cumulative |
| 593 | | x | Allure Hospitality Creations Catalog | Focus 5176-5207 | | duplicativee, cumulative |
| 594 | x | | Aim-Co Settlement Agreement | Focus 5562-5573 | | |
| 595 | x | | Plaintiffs' Cease and Desist Letter to Kartri dated 2-26-15 | | | |
| 596 | x | | Kartri Response to Plaintiffs dated 3-6-15 | | | |
| 597 | x | | Plaintiffs' Response to Kartri dated 3-12-15 | | | |
| 598 | x | | Kartri Response to Plaintiffs dated 3-18-15 | | | |
| 599 | x | | Plaintiffs' Response to Kartri dated 4-1-15 | | | |
| 600 | | x | Kartri EZY-HANG TM Application (Serial No. 86-606,925) File Wrapper | | | relevance, prejudice |
| 601 | | | Kartri and Marquis emails | K0001-K0003 (portion of DTX36) | | |
| 602 | | | Kartri and Marquis emails | K0017-K0023 (portion of DTX 36) | | |
| 603 | | | Kartri and Marquis emails | Marquis 3016-3017 (DTX 71) | | |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 604 | | | Kartri and Marquis emails | Marquis 4866 (DTX 72) | | |
| 605 | | | Kartri email of Sun. July 05, 2015 1117 am | Marquis 4572 (bottom only) - 4573 (portion of DTX 73) | | |
| 606 | | | Kartri email of June 30, 2015 410 pm | Marquis 4575 (without Jan Hawkins portion on top) -4576 (portion of DTX 73) | | |
| 607 | | x | Kartri email of July 5, 2015 1155 am | Marquis 4583 | | relevance |
| 608 | | | Trish email of 9-16-2015 12:11:38 pm | Marquis 3783-3784 (DTX 75) | | |
| 609 | | | Kartri email exchanges | K12646-49 | | |
| 610 | | | Kartri email exchanges | K12650-54 | | |
| 611 | | | Kartri emails | K12665 | | |
| 612 | | | Kartri & Marquis email exchanges | K16169-71 | | |
| 613 | | | Kartri & Marquis email exchanges | K16566-67 | | |
| 614 | x | | Kartri email exchanges | K12604-09 | | |
| 615 | x | | Kartri email exchanges | K12634-36 | | |
| 616 | x | | Kartri email exchanges | K12655-56 | | |
| 617 | x | | Kartri email exchanges | K12672-73 | | |
| 618 | | x | Kartri's Responses to Plaintiffs' Interrogatories | | | relevance, materiality |
| 619 | | x | Marquis' Responses to Plaintiffs' Interrogatories | | | relevance,materiality |
| 620 | | x | Kartri email exchanges | K10868-74 | | relevance |
| 621 | | x | Kartri email exchanges | K11052-54 | | relevance |
| 622 | | x | Kartri email exchanges | K11210-11 | | relevance |
| 623 | | x | Kartri email exchanges | K12859-65 | | relevance |
| 624 | | x | Kartri email exchanges | K12878-81 | | relevance |
| 625 | | x | Kartri email exchanges | K13109-10 | | relevance |
| 626 | | x | Kartri email exchanges | K13111-12 | | relevance |
| 627 | | x | Kartri email exchanges | K13118-20 | | relevance |
| 628 | | x | Kartri email exchanges | K13356-57 | | relevance |

**EXHIBIT C - PLAINTIFFS' EXHIBIT LIST**

| PTX No. | Admitted | Objected | Description | Bates or Ref. No. | Other Reference or Source | Objections |
|---|---|---|---|---|---|---|
| 629 | | x | Kartri email exchanges | K13620-25 | | relevance |
| 630 | | x | Kartri email exchanges | K13695-96 | | relevance |
| 631 | | x | Kartri email exchanges | K13719-21 | | relevance |
| 632 | | x | Kartri email exchanges | K13766-67 | | relevance |
| 633 | | x | Kartri email exchanges | K13914-25 | | relevance |
| 634 | | x | Kartri email exchanges | K13984-86 | | relevance |
| 635 | | x | Kartri email exchanges | K14477-80 | | relevance |
| 636 | | x | Kartri email exchanges | K15584-87 | | relevance |
| | | | | | | |
| | | | | | | |
| | | | | | | |